**Presentment Date: January 6, 2005 at 10:00 a.m.**
**Hearing Date and Time (only if objections are filed): January 18, 2005 at 10:00 a.m.**
**Objection Deadline: January 3, 2005 at 5:00 p.m.**

SHEARMAN & STERLING LLP
599 Lexington Avenue
New York, New York 10022
Telephone: (212) 848-4000
Facsimile: (212) 848-7179
James L. Garrity, Jr. (JG-8389)
Marc B. Hankin (MH-7001)

Attorneys for the Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------x
                                   :
                                   :       Chapter 11
                                   :
In re:                             :       Case No. 03 - 11540 (CB)
                                   :
SPIEGEL, INC., et al.,             :       (Jointly Administered)
                                   :
                  Debtors.         :
                                   :
                                   :
                                   :
-----------------------------------------------------------x
```

**DEBTORS' TWENTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF
CLAIM (NO AMOUNT DUE AND OWING, AMOUNT OF CLAIM
INCORRECT, CLAIMS FILED AGAINST INCORRECT DEBTOR,
MISCLASSIFIED CLAIMS AND AMENDED OR SUPERSEDED CLAIMS)**

TO THE HONORABLE CORNELIUS BLACKSHEAR
UNITED STATES BANKRUPTCY JUDGE:

Spiegel, Inc. ("Spiegel") and certain of its direct and indirect subsidiaries, as

debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors" or the

"Spiegel Group"), file this objection (this "Objection") and respectfully represent:

## Background

1.      On March 17, 2003, each of the Debtors filed a voluntary petition in this Court for relief under chapter 11 of the United States Code, 11 U.S.C. § 101 et seq., as amended (the "Bankruptcy Code").

2.      On March 24, 2003, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a statutory committee of unsecured creditors (the "Committee").  As of the date hereof, no request has been made for the appointment of a trustee or examiner in these cases.

3.      The Debtors have continued in possession of their respective properties and have continued to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

## Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(B).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Schedules and Bar Date For Filing Proofs of Claim

5.      On April 11, 2003, this Court entered an order authorizing the Debtors to retain Bankruptcy Services LLC as their official claims and noticing agent (Docket No. 177).

6.      On May 23, 2003, each of the Debtors filed a Statement of Financial Affairs and Schedule of Assets and Liabilities (collectively, the "Schedules").

7.      On July 17, 2003, this Court entered an order pursuant to Rule 3003(c)(3) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") setting an October 1, 2003 (the "Bar Date") deadline for the filing of proofs of claim in these chapter 11 cases (Docket

No. 581) (the "Bar Date Order"). In accordance with the terms of the Bar Date Order, on July 23, 2003, the Debtors caused a notice of the Bar Date (the "Bar Date Notice"), a proof of claim form, and an instruction sheet to the proof of claim form to be mailed to, among others, all known holders of claims. (See Affidavit of Mailing of Kate Mailloux (Docket No. 645)). In addition, the Debtors caused a copy of the Bar Date Notice (as defined in the Bar Date Order) to be published on September 10, 2003, in The New York Times, The Wall Street Journal, and USA Today. (See Notice of Filing Certifications of Publication (Docket No. 848)).

8.    From time to time, certain of the Debtors filed amendments and supplements to their respective Schedules (collectively, the "Schedule Amendments"). In accordance with the terms of the Bar Date Order, holders of claims affected by the Schedule Amendments had thirty days from the date notice of the Schedule Amendments was given within which to file proofs of claim.

### Claims Reconciliation Process

9.    As of the date of this Objection, over 4,100 proofs of claim have been filed against the Debtors. The Debtors are reviewing and reconciling these claims against the liabilities reflected in their books and records. As part of that process, the Debtors are identifying categories of claims that should be targeted for disallowance and expungement, reduction and allowance, or reclassification and allowance. To avoid improper recovery by claimants, the Debtors are filing a series of omnibus objections to various categories of claims.

### Relief Requested

10.    By this Objection, the Debtors respectfully request that this Court enter an order pursuant to section 502(a) of the Bankruptcy Code and Rule 3007 of the Bankruptcy Rules (i) disallowing and expunging the proofs of claim identified on the chart annexed hereto as

Exhibit A; (ii) reducing and allowing the proofs of claim identified on the chart annexed hereto as Exhibit B; (iii) disallowing and expunging each of the proofs of claim identified as "Claims to be Expunged" on the chart annexed hereto as Exhibit C; (iv) reclassifying as general unsecured non-priority claims each of the proofs of claim identified on Exhibit D; (v) disallowing the proofs of claim identified on the chart annexed hereto as Exhibit E against the Debtor identified in the "Case Number Filed" column of Exhibit E and allowing each of those claims in the amount identified in the "Total Allowed Amount" column of Exhibit E against the Debtor identified in the "Proper Case Number" column of Exhibit E; (vi) disallowing claim number 3775 filed by Quik-X Transportation, Inc. (the "Quik-X Claim") against Distribution Fulfillment Services, Inc. ("DFS"), reclassifying this claim as a general unsecured non-priority claim and allowing this claim against Eddie Bauer, Inc.("Eddie Bauer") in the amount of $7,045.94.

11.    This Objection is limited to the grounds stated herein.  It is without prejudice to the right of the Debtors or any other party in interest to object to the proofs of claim identified on the charts annexed hereto as Exhibits A through E and the Quik-X Claim (collectively, the "Disputed Claims") on any ground whatsoever.  The Debtors expressly reserve all further substantive and/or procedural objections they may have.

### Basis For Relief

### A.    No Amount Due and Owing Pursuant to Debtors' Books and Records

12.    The Debtors object to each of the proofs of claim identified on the chart annexed hereto as Exhibit A (collectively, the "No Amount Due Claims") on the grounds that they have reviewed each of those claims, as well as their books and records, and concluded that no amount is due and owing to the claimants.  Accordingly, the Debtors respectfully request that this Court enter an order disallowing and expunging the No Amount Due Claims.

**B.**    **Amount of Claim Incorrect Pursuant to Debtors' Books and Records**

13.    The Debtors object to each of the proofs of claim identified on the chart annexed hereto as <u>Exhibit B</u> (collectively, the "Incorrect Amount Claims") on the grounds that they differ in amount from the liabilities reflected on the Debtors' books and records. The Debtors have reviewed each of the Incorrect Amount Claims as well as their books and records and determined that the asserted amount of each of those claims is overstated. Accordingly, the Debtors respectfully request that this Court enter an order reducing and allowing the Incorrect Amount Claims in the amount shown in the "Allowed Amount" column of <u>Exhibit B</u>.

**C.**    **Amended Claims**

14.    The Debtors object to each of the proofs of claim listed under the "Claim to be Expunged" column of the chart annexed hereto as <u>Exhibit C</u> (collectively, the "Amended Claims") on the basis that amended claims have been filed by the same claimant in relation to the same underlying claim and, therefore, the Amended Claims have been Superseded. The Debtors have undertaken a thorough review of each of the claims listed on <u>Exhibit C</u> and determined that the proofs of claim listed in the "Surviving Claim" column (the "Surviving Claims") purport to amend the Amended Claims.

15.    If the Amended Claims are not formally expunged or disallowed, the claimants that filed the Amended Claims could receive a double recovery. Moreover, elimination of the Amended Claims will enable the Debtors to maintain a more accurate claims register. Accordingly, the Debtors respectfully request that this Court enter an order disallowing and expunging the Amended Claims, except that any documents filed with an Amended Claim shall be deemed attached to the applicable Surviving Claim.

**D.    Claim Misclassified**

16.    The Debtors also object to each of the proofs of claim identified on the chart annexed hereto as Exhibit D (collectively, the "Misclassified Claims") on the grounds that they have been misclassified. The Debtors have examined each of the Misclassified Claims and have determined that there is not a valid basis for the priority or secured status asserted in the Misclassified Claims. Accordingly, the Debtors also respectfully request that this Court enter an order reclassifying the Misclassified Claims as general unsecured non-priority claims.

**E.    Claim Filed Against Incorrect Debtor**

17.    The Debtors also object to each of the proofs of claim identified on the chart annexed hereto as Exhibit E (collectively, the "Incorrect Debtor Claims") on the grounds that the Debtors have examined each of the Incorrect Debtor Claims and their books and records and determined that each of Incorrect Debtor Claims was filed against the incorrect Debtor. Accordingly, the Debtors respectfully request that this Court enter an order disallowing the Incorrect Debtor Claims against the Debtor identified in the "Case Number Filed" column and allowing each claim against the Debtor indicated in the "Proper Case Number" column of Exhibit E. Also, for certain of the Incorrect Debtor Claims, the Debtors do not dispute the total amount of the claim asserted therein. However, according to the Debtors books and records, a portion of each of those claims should have been asserted against one Debtor entity, and the remainder of the each claim should have been asserted against another Debtor entity. The correct portion of the amounts of each of the Incorrect Debtor Claims that each Debtor entity owes is set forth in the "Total Allowed Amount" column of Exhibit E next to the Debtor entity owing that amount in the "Proper Case Number" column of Exhibit E. The "Total Allowed Amount" of each of these claims is equal to the amount asserted in each claim.

**F.     The Quik-X Claim:  Claim Misclassified and Filed Against the Incorrect Debtor**

18.     The Debtors also object to the Quik-X Claim on the grounds that (i) it has been misclassified and (ii) it was filed against the incorrect Debtor.  The Debtors have examined the Quik-X Claim and have determined that there is not a valid basis for the priority status asserted by the Quik-X Claim and that it was filed against the incorrect Debtor.  Accordingly, the Debtors respectfully request that this Court enter an order disallowing the Quik-X Claim against DFS, allowing this claim against Eddie Bauer in the amount of $7,045.94 and reclassifying this claim as a general unsecured non-priority claim.

### Notice

19.     Notice of this Objection has been provided in accordance with the "Order Pursuant to 11 U.S.C. §§ 102 and 105(a) and (d) and Bankruptcy Rules 2002(m), 9006 and 9007 Establishing Certain Notice, Case Management and Administrative Procedures and Scheduling Initial Case Conference in Accordance with Local Bankruptcy Rule 1007-2(e)" entered by this Court on March 21, 2003 (Docket No. 72).  Notice of this Objection has also been provided in accordance with Bankruptcy Rule 3007 to each of the claimants listed on Exhibits A through E and to Quik-X Transportation, Inc., 6767 Davand Drive, Mississauga, Ontario, Canada, L5T 2T2, Attn: Maria Webster, via first class mail.  The Debtors submit that, under the circumstances, no other or further notice need be provided.

### Waiver of Memorandum of Law

Given that there are no novel issues of law presented herein and that the legal authority for the relief being sought is set forth herein, the Debtors respectfully request that this Court waive the requirement that the Debtors file a memorandum of law in support of this Objection as provided

in Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the

Southern District of New York.

### No Prior Request

The Debtors have not previously sought the relief requested herein from this or any other court.

WHEREFORE, the Debtors respectfully request entry of an order granting the

relief requested herein and such other or further relief as is just.

Dated: New York, New York
         December 7, 2004

By:    /s/ James L. Garrity, Jr.
       James L. Garrity, Jr. (JG-8389)
       Marc B. Hankin (MH-7001)

       SHEARMAN & STERLING LLP
       599 Lexington Avenue
       New York, New York 10022
       Telephone: (212) 848-4000
       Facsimile: (212) 848-7179

       Attorneys for the Debtors and
       Debtors in Possession

**SPIEGEL, INC. ET AL**
**CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)**
**TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT A**

| CLAIMANT NAME & ADDRESS | CLAIM NUMBER TO BE EXPUNGED | CASE NO. | DATE FILED | AMOUNT OF CLAIM TO BE EXPUNGED |
|---|---|---|---|---|
| **NO AMOUNT DUE AND OWING BASED ON DEBTOR'S BOOKS AND RECORDS** | | | | |
| **Spiegel, Inc.** | | | | |
| JACQUELINE J. JOHNSON<br>10305 S. BENSLEY<br>CHICAGO, IL 60617 | 4248 | 03-11540 | 10/15/2004 | $100,000.00 |
| OHIO DEPARTMENT OF COMMERCE<br>INDUSTRIAL RELATIONS<br>C/O MICHELLE T. SUTTER<br>101 E. TOWN STREET<br>COLUMBUS, OH 43215 | 1040 | 03-11540 | 8/20/2003 | $179.01 |
| REMPERT, LINDA<br>MOORE-GIBBS, ESQ.<br>U.S. EEOC,<br>500 W. MADISON, STE 2800<br>CHICAGO, IL 60661 | 2238 | 03-11540 | 9/25/2003 | $0.00 |
| MELISSA WHITTAKER                42<br>CANON ST APT 5<br>ST JOHN NB E2K 3J6 CANADA | 2722 | 03-11556 | 9/29/2003 | $0.00 |
| **Eddie Bauer, Inc.** | | | | |
| ARLINGTON COUNTY, VIRGINIA<br>2100 CLARENDON BLVD.<br>SUITE 217<br>ARLINGTON, VA 22201 | 4061 | 03-11547 | 5/5/2004 | $435.49 |
| JAN CITRON<br>1136 LARRABEE ST.<br>WEST HOLLYWOOD, CA 90069 | 4231 | 03-11547 | 9/29/2004 | $2,300.00 |
| **Spiegel Catalog, Inc.** | | | | |
| LUMISOURCE, INC.<br>C/O WILSON & ASSOCIATES<br>ATTN: JEFFREY S. WILSON<br>1821 WALDEN OFFICE SQUARE, SUITE 400<br>SCHAUMBURG, IL 60173 | 2742 | 03-11541 | 9/29/2003 | $122,054.98 |
| MELISSA PAYNER-GREGOR<br>917 ST STEPHENS GREEN<br>OAK BROOK, IL 60523-2569 | 2480 | 03-11541 | 9/29/2003 | $    5,408.91 |
| **Newport News, Inc.** | | | | |
| TRI-W DEVELOPMENT INC<br>WILSON LOUISIANA ASSOC.<br>MALLOF LOUISIANA ASSOC<br>4121 CARMICHAEL ROAD, SUITE 501<br>MONTGOMERY, AL 36106 | 2922 | 03-11539 | 10/1/2003 | $16,466.13 |

SPIEGEL, INC. ET AL
CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)
TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT B

| CLAIMANT NAME & ADDRESS | CLAIM NUMBER | CASE NO. | DATE FILED | AMOUNT OF CLAIM | SCHEDULED AMOUNT | ALLOWED AMOUNT |
|---|---|---|---|---|---|---|
| **AMOUNT OF CLAIM INCORRECT BASED ON DEBTOR'S BOOKS AND RECORDS** | | | | | | |
| **Eddie Bauer, Inc.** | | | | | | |
| ADVANCE SMART INTERNATIONAL LTD UNIT D3 7/F TONG YUEN FACTORY 505 CASTLE PEAK RD. KOWLOON, HONG KONG | 656 | 03-11547 | 8/8/2003 | $16,796.00 | $0.00 | $10,971.69 |
| COELIMA IND TEXTELS GLOBAL DEBT SOLUTIONS MARIA F. DEMONTE, COLLECTION MANAGER 7301 WEST PALMETTO PARK ROAD, STE 110B BOCA RATON, FL 33433 | 4085 | 03-11547 | 5/19/2004 | $189,945.27 | $150,117.90 | $150,117.90 |
| HAMLIN INDUSTRIAL CORP C/O LAUREN T. DIEHL, ESQ. 355 SOUTH GRAND AVE., SUITE 2900 LOS ANGELES, CA 90071 | 398 | 03-11547 | 7/30/2003 | $57,432.11 | $48,577.98 | $55,922.91 |
| LAMEIRINHO GLOBAL DEBT SOLUTIONS MARIA F. DEMONTE, COLLECTION MANAGER 7301 WEST PALMETTO PARK ROAD, STE 110B BOCA RATON, FL 33433 | 4084 | 03-11547 | 5/19/2004 | $9,451.88 | $8,413.67 | $8,413.67 |
| LTS INTERNATIONAL DD 21  KALKAJI NEW DELHI,  110019 | 1283 | 03-11547 | 8/26/2003 | $28,420.71 | $27,289.63 | $23,941.56 |
| MULHOLLAND BROTHERS 190 NAPOLEON ST. SAN FRANCISCO, CA 94124 | 3301 | 03-11547 | 10/1/2003 | $128,949.51 | $21,466.24 | $67,035.66 |
| GGP-NORTH POINT INC. BY: GENERAL GROWTH MGMT INC. AGENT C/O MICHAEL CHIMITRIS, ESQ. 110 N. WACKER DR. CHICAGO, IL 60606 | 1813 | 03-11547 | 1/0/1900 | UNDETERMINED | $645.24 | $752.38 |
| WASTE MANAGEMENT OF MURRELLS INLET C/O WASTE MANAGEMENT, INC. 1001 FANNIN, STE 4000 HOUSTON, TX 77002 | 3125 | 03-11547 | 10/1/2003 | UNDETERMINED | $162.48 | $162.48 |
| **Newport News, Inc.** | | | | | | |
| METTER INDUSTRIES, INC. 8200 GREENSBORO DRIVE, SUITE 500 MCLEAN, VA 22102 | 4242 | 03-11539 | 10/1/2004 | $8,637.87 | $  6,395.49 | $  6,395.49 |

SPIEGEL, INC. ET AL
CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)
TWENTY- FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT C

AMENDED CLAIMS

| CLAIMS TO BE EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAIMANT NAME & ADDRESS | AMENDED CLAIM NUMBER TO BE EXPUNGED | CASE NO. | DATE FILED | AMOUNT OF CLAIM TO BE EXPUNGED | CLAIMANT NAME & ADDRESS | SURVIVING CLAIM NUMBER | CASE NO. | DATE FILED | AMOUNT OF SURVIVING CLAIM |
| **Spiegel, Inc.** | | | | | **Spiegel, Inc.** | | | | |
| SBC AMERITECH CORP. P.O. BOX 981268 WEST SACRAMENTO, CA 95798 | 214 | 03-11540 | 6/9/2003 | $71,597.23 | SBC COMMUNICATIONS SBC BUSINESS BANKRUPTCY GROUP P.O. BOX 981268 WEST SACRAMENTO, CA 95798 | 4229 | 03-11540 | 9/28/2004 | $70,697.28 |
| **Spiegel Management Group, Inc.** | | | | | **Spiegel Management Group, Inc.** | | | | |
| MORRIS, CLARENCE R. C/O LAW OFFICES OF JAMES CONNORS ATTN: JAMES CONNORS 221 SOUTH HIGH STREET COLUMBUS, OH 43215 | 3272 | 03-11546 | 10/1/2003 | $50,000.00 | MORRIS, CLARENCE R. C/O LAW OFFICES OF JAMES CONNORS 221 SOUTH HIGH STREET COLUMBUS, OH 43215 | 4230 | 03-11546 | 9/23/2004 | $912,041.70 |
| JOHNSON, ALFRED R. C/O LAW OFFICES OF JAMES CONNORS ATTN: JAMES CONNORS 221 SOUTH HIGH STREET COLUMBUS, OH 43215 | 3273 | 03-11546 | 10/1/2003 | $650,000.00 | MORRIS, CLARENCE R. C/O LAW OFFICES OF JAMES CONNORS 221 SOUTH HIGH STREET COLUMBUS, OH 43215 | 4230 | 03-11546 | 9/23/2004 | $912,041.70 |

SPIEGEL, INC. ET AL
CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)
TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT D

| CLAIMANT NAME & ADDRESS | CASE NUMBER FILED AGAINST | CLAIM NUMBER | CLAIM DATE | TOTAL CLAIM AMOUNT | CLASSIFICATION | PROPER CLASSIFICATION |
|---|---|---|---|---|---|---|
| **FILED WITH INCORRECT CLASSIFICATION** | | | | | | |
| **Distribution Fulfillment Services, Inc.** | | | | | | |
| BETTER PACKAGING SYSTEMS P.O.BOX 514 NOVELTY, OH 44072 | 03-11554 | 848 | 8/11/2003 | $1,197.10 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| CAPITOL DRYWALL SUPPLY 1150 MCKINLEY AVENUE COLUMBUS, OH 43222 | 03-11554 | 1338 | 9/2/2003 | $410.42 | SECURED | GENERAL UNSECURED NON PRIORITY |
| CARL ZIPF LOCK SHOP INC 161 E. FIFTH AVE. COLUMBUS, OH 43201 | 03-11554 | 878 | 8/11/2003 | $408.75 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| CHOICEPOINT PUBLIC RECORD P.O. BOX 945664 ATLANTA, GA 30394-5664 | 03-11554 | 1105 | 8/21/2003 | $48.00 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| CITY OF COLUMBUS TRANSPORTATION DIVISION 109 N. FRONT STREET, ROOM 458 COLUMBUS, OH 43215 | 03-11554 | 3918 | 2/10/2004 | $11,927.31 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| HATHAWAY & FERGUSON INC 873 MT. VERNON AVENUE COLUMBUS, OH 43203 | 03-11554 | 459 | 8/1/2003 | $3,900.00 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| LABEL DATA 3287 HARBOR DRIVE LEWIS CENTER, OH 43035 | 03-11554 | 702 | 8/8/2003 | $491.28 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| MINUTEMAN PRESS 70 SO. FOURTH STREET COLUMBUS, OH 43215 | 03-11554 | 767 | 8/11/2003 | $3,560.60 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| SUPERIOR SPECIAL SERVICES 1275 MINERAL SPRINGS DRIVE PORT WASHINGTON, WI 53074 | 03-11554 | 475 | 8/1/2003 | $417.70 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| TRI-US TROPHY 511 MAIN STREET GROVEPORT, OH 43125 | 03-11554 | 1387 | 9/29/2003 | $954.35 | PRIORITY | GENERAL UNSECURED NON PRIORITY |

SPIEGEL, INC. ET AL
CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)
TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT E

| | | | | | FILED AGAINST INCORRECT DEBTOR |
|---|---|---|---|---|---|
| CLAIMANT NAME & ADDRESS | CLAIM NUMBER | CASE NUMBER FILED | DATE FILED | AMOUNT OF CLAIM | TOTAL ALLOWED AMOUNT | PROPER CASE NUMBER |

| CLAIMANT NAME & ADDRESS | CLAIM NUMBER | CASE NUMBER FILED | DATE FILED | AMOUNT OF CLAIM | TOTAL ALLOWED AMOUNT | PROPER CASE NUMBER |
|---|---|---|---|---|---|---|
| **Spiegel Group Teleservices Canada, Inc.(In Canadian $'s)** | | | | | | |
| GRAND AND TOY<br>BOX 5500<br>DON MILLS, ON M3C 3L5<br>CANADA | 1005 | 03-11556 | 8/18/2003 | $14,842.33 | $9,865.49<br>$4,976.84<br>$14,842.33 | Eddie Bauer Canada, Inc. 03-11551<br>Spiegel Group TeleServices Canada, Inc. 03-11556 |
| **Newport News Inc.** | | | | | | |
| FASHION FOCUS MFG<br>15/F PACIFIC TRADE CTR<br>2 KAI HING RD<br>KOWLOON BAY<br>KOWLOON, HONG KONG | 2193 | 03-11539 | 9/23/2003 | $39,804.37 | $37,560.00<br>$2,244.37<br>$39,804.37 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| CONDE NAST PUBLICATIONS<br>ATTN: SHARRON MAHONEY<br>4 TIMES SQUARE, 18TH FLOOR<br>NEW YORK, NY 10036 | 2391 | 03-11539 | 9/26/2003 | $345,672.80 | $152,618.27<br>$193,054.53<br>$345,672.80 | Newport News, Inc. 03-11539<br>Spiegel Catalog, Inc. 03-11541 |
| **Spiegel Inc.** | | | | | | |
| OVERNITE TRANSPORTATION COMPANY<br>P.O. BOX 1216<br>RICHMOND, VA 23218-1216 | 38 | 03-11540 | 4/4/2003 | $802.18 | $570.08<br>$232.10<br>$802.18 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| COS SERVICES, INC.<br>P.O. BOX 2622<br>COLUMBUS, OH 43216 | 607 | 03-11540 | 8/5/2003 | $13,815.39 | $6,714.00<br>$7,101.39<br>$13,815.39 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| ROBINSON TRANSPORTATION<br>P.O. BOX 9803<br>COLUMBUS, OH 43209 | 1190 | 03-11540 | 8/25/2003 | $41,797.80 | $20,313.73<br>$21,484.07<br>$41,797.80 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| TRANS UNION CORP<br>TRANS UNION LLC<br>P.O. BOX 5000<br>CRUM LYNNE, PA 190222005 | 2826 | 03-11540 | 9/30/2003 | $379,028.01 | $65,582.32<br>$293,596.89<br>$19,848.80<br>$379,028.01 | Newport News, Inc. 03-11539<br>Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| ROADWAY EXPRESS, INC.<br>1077 GORGE BLVD.<br>P.O. BOX 3552<br>AKRON, OH 44309-3552 | 3540 | 03-11540 | 10/9/2003 | $53,790.83 | $48,669.68<br>$5,121.15<br>$53,790.83 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| FLORIDA POWER & LIGHT COMPANY<br>P.O. BOX 025209<br>MIAMI, FL 33102-5209 | 156 | 03-11540 | 5/19/2003 | $9,540.35 | $9,070.30<br>$470.05<br>$9,540.35 | Ultimate Outlet, Inc. 03-11543<br>Eddie Bauer, Inc. 03-11547 |
| WASHINGTON GAS<br>CUSTOMER CREDIT DEPARTMENT<br>1100 H ST., NW, 2ND FLOOR<br>WASHINGTON, DC 20080 | 613 | 03-11540 | 8/8/2003 | $2,115.38 | $1,862.18<br>$253.20<br>$2,115.38 | Ultimate Outlet, Inc. 03-11543<br>Eddie Bauer, Inc. 03-11547 |
| MISSOURI GAS<br>P.O. BOX 219255<br>KANSAS CITY, MO 64121 | 2409 | 03-11540 | 9/26/2003 | $1,037.85 | $923.65<br>$114.20<br>$1,037.85 | Ultimate Outlet, Inc. 03-11543<br>Eddie Bauer, Inc. 03-11547 |

SPIEGEL, INC. ET AL
CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)
TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT E

| | | | | | | |
|---|---|---|---|---|---|---|
| **FILED AGAINST INCORRECT DEBTOR** | | | | | | |
| CLAIMANT NAME & ADDRESS | CLAIM NUMBER | CASE NUMBER FILED | DATE FILED | AMOUNT OF CLAIM | TOTAL ALLOWED AMOUNT | PROPER CASE NUMBER |
| LANDSTAR RANGER<br>13410 SUTTON PARK DR S.<br>JACKSONVILLE, FL 32224 | 49 | 03-11540 | 4/9/2003 | $4,493.72 | $2,062.63<br>$2,431.09<br>$4,493.72 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| USF DISTRIBUTION<br>2122 YORK RD., STE 300<br>OAK BROOK, IL 60523 | 271 | 03-11540 | 6/24/2003 | $96,535.24 | $10,991.24<br>$85,544.00<br>$96,535.24 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| NATIONAL FUEL GAS DISTRIBUTION CORP<br>ATTN: MARY JO BEN<br>10 LAFAYETTE SQUARE<br>SUITE 1500<br>BUFFALO, NY 14203 | 310 | 03-11540 | 7/7/2003 | $667.71 | $149.38<br>$518.33<br>$667.71 | Newport News, Inc. 03-11539<br>Eddie Bauer, Inc. 03-11547 |
| UNITED PARCEL SERVICE<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>P.O. BOX 4396<br>TIMONIUM, MD 21094 | 651 | 03-11540 | 8/8/2003 | $1,198,180.26 | $247,000.00<br>$458,600.00<br>$492,580.26<br>$1,198,180.26 | Newport News, Inc. 03-11539<br>Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| BUILDING SYSTEMS TRANSPO<br>460 E HIGH ST.<br>LONDON, OH 43140 | 488 | 03-11540 | 8/4/2003 | $5,547.85 | $1,679.20<br>$3,868.65<br>$5,547.85 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| PUBLIC SERVICE COMPANY OF COLORADO<br>ATTN: DENNIS A. SCHIPPER<br>BANKRUPTCY SPECIALIST, XCEL ENERGY<br>990 BANNOCK ST.<br>DENVER, CO 80204 | 1310 | 03-11540 | 8/28/2003 | $14,184.89 | $235.16<br>$13,949.73<br>$14,184.89 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| CARIMAX CORP<br>238, PANGDORI, DOCHUKMUYUN<br>KWAUGJU CITY, KYUNGGIDO<br>KOREA | 1672 | 03-11540 | 9/10/2003 | $107,739.41 | $102,528.01<br>$5,211.40<br>$107,739.41 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| WHELAN'S INTERNATIONAL CO. INC.<br>731 UNION PARKWAY<br>RONKONKOMA, NY 11779 | 3362 | 03-11540 | 10/1/2003 | $139,261.33 | $131,527.83<br>$7,733.50<br>$139,261.33 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| AMERICAN ELECTRIC POWER<br>P.O. BOX 2021<br>ROANOKE, VA 24022 | 362 | 03-11540 | 7/28/2003 | $303,463.17 | $1,937.30<br>$301,525.87<br>$303,463.17 | Eddie Bauer, Inc. 03-11547<br>Distribution Fulfillment Services, Inc. 03-11554 |
| IOS CAPITAL<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708 | 3665 | 03-11540 | 10/14/2003 | $4,417.82 | $86.56<br>$4,160.12<br>$171.14<br>$4,417.82 | Eddie Bauer, Inc. 03-11547<br>Distribution Fulfillment Services, Inc. 03-11554<br>Spiegel Group Teleservices, Inc. 03-11555 |

**SPIEGEL, INC. ET AL**
**CASE NO. 03-11540 (C B) (JOINTLY ADMINISTERED)**
**TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT E**

| | | | | | | |
|---|---|---|---|---|---|---|
| **FILED AGAINST INCORRECT DEBTOR** | | | | | | |
| **CLAIMANT NAME & ADDRESS** | **CLAIM NUMBER** | **CASE NUMBER FILED** | **DATE FILED** | **AMOUNT OF CLAIM** | **TOTAL ALLOWED AMOUNT** | **PROPER CASE NUMBER** |
| EQUIFAX<br>P.O. BOX 105835<br>ATLANTA, GA 30348-5835 | 2001 | 03-11540 | 9/22/2003 | $256,668.70 | $35,288.00<br>$106,755.50<br>$114,625.20<br>$256,668.70 | Newport News, Inc. 03-11539<br>Spiegel Publishing Co., Inc. 03-11542<br>Gemini Credit Services, Inc. 03-11558 |
| WARD TRUCKING COMPANY<br>P.O. BOX 1553<br>ALTOONA, PA 16603 | 489 | 03-11540 | 8/4/2003 | $3,178.11 | $1,709.00<br>$1,469.11<br>$3,178.11 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| DELMARVA POWER & LIGHT CO.<br>D/B/A CONECTIV POWER DELIVERY<br>5 COLLINS DR., SUITE 2133<br>CARNEY'S POINT, NJ 08069 | 79 | 03-11540<br>03-11539<br>03-11547 | 4/24/2003 | $1,592.22 | $823.15<br>$769.07<br>$1,592.22 | Newport News, Inc. 03-11539<br>Eddie Bauer, Inc. 03-11547 |
| CONSUMERS ENERGY COMPANY<br>ATTN: MICHAEL G. WILSON (P33263)<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | 351 | 03-11540 | 7/21/2003 | $7,412.29 | $2,416.89<br>$4,995.40<br>$7,412.29 | Ultimate Outlet, Inc. 03-11543<br>Eddie Bauer, Inc. 03-11547 |
| SUPERCAP<br>18 FL., NO. 216 TUN HWA S. RD, SEC 2<br>TAIPEI<br>TAIWAN R.O.C. | 4136 | 03-11540 | 6/10/2004 | $9,689.52 | $3,015.77<br>$6,673.75<br>$9,689.52 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| UPS CUSTOMHOUSE BROKERAGE<br>1930 BISHOP LANE, STE 300<br>LOUISVILLE, KY 40218 | 329 | 03-11540 | 7/16/2003 | $151,739.73 | $128,470.32<br>$19,396.62<br>$147,866.94 | EDDIE BAUER, INC./03-11547<br>SPIEGEL CATALOG, INC./03-11541 |
| HIBBS/WOODINVILLE ASSOCIATED, LLC<br>3301 MONTE VILLA PARKWAY, SUITE 101<br>BOTHELL, WA 98201 | 3891 | 03-11540 | 1/9/2004 | $263,599.17 | $263,599.17 | Eddie Bauer, Inc. 03-11547 |
| MOORE-WALLACE, INC.<br>C/O ABC/AMEGA, INC<br>1100 MAIN ST.<br>BUFFALO, NY 14209-2356 | 1433 | 03-11540 | 9/2/2003 | $82,809.01 | $82,809.01 | Newport News, Inc. 03-11539 |
| WMXJ-FM/WYLF-FM RADIO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD, 9T FLOOR<br>ATLANTA, GA 30326 | 124 | 03-11540 | 5/2/2003 | $17,372.50 | $17,372.50 | Ultimate Outlet, Inc. 03-11543 |
| **Spiegel Catalog, Inc.** | | | | | | |
| GEORGIA POWER COMPANY<br>BIN 80002 / SANDRA VAUGHN<br>2500 PATRICK HENRY BLVD.<br>MCDONOUGH, GA 30253 | 34 | 03-11541 | 4/8/2003 | $2,095.38 | $1,157.88<br>$937.50<br>$2,095.38 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| YEHUDA SILBERG LTD<br>2 NER ITALILA ST<br>INDUSTRIAL & BUSINESS PARK<br>CAESARCA<br>ISRAEL, 38900 | 1301 | 03-11541 | 8/27/2003 | $136,233.66 | $2,700.00<br>$133,533.66<br>$136,233.66 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| **Eddie Bauer, Inc.** | | | | | | |
| HERTZ CORPORATION, THE<br>14501 HERTZ QUAIL SPRINGS PARKWAY<br>OKLAHOMA CITY, OK 73134 | 206 | 03-11547 | 6/6/2003 | $5,408.70 | $600.13<br>$4,808.57<br>$5,408.70 | Ultimate Outlet, Inc. 03-11543<br>Eddie Bauer, Inc. 03-11547 |

SPIEGEL, INC. ET AL
CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)
TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT E

| | | | | | FILED AGAINST INCORRECT DEBTOR | |
|---|---|---|---|---|---|---|
| **CLAIMANT NAME & ADDRESS** | **CLAIM NUMBER** | **CASE NUMBER FILED** | **DATE FILED** | **AMOUNT OF CLAIM** | **TOTAL ALLOWED AMOUNT** | **PROPER CASE NUMBER** |
| RUMFORD GARDENER, THE<br>225 NEWMAN AVE.<br>RUMFORD, RI 02916 | 36 | 03-11547 | 4/7/2003 | $42,405.00 | $38,550.00<br>$3,855.00<br>$42,405.00 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| PINKERTON, INC.<br>4330 PARK TERRACE DR.<br>WESTLAKE VILLAGE, CA 91361 | 144 | 03-11547 | 5/13/2003 | $31,994.90 | $18,689.24<br>$13,305.66<br>$31,994.90 | Eddie Bauer, Inc. 03-11547<br>Spiegel Group Teleservices, Inc. 03-11555 |
| MCCALLUM PRINT GROUP<br>4700 9TH AVE NW<br>SEATTLE, WA 98107 | 1084 | 03-11547 | 8/21/2003 | $4,725.80 | $4,526.42<br>$199.38<br>$4,725.80 | Eddie Bauer, Inc. 03-11547<br>Spiegel Group Teleservices, Inc. 03-11555 |
| FREEDOM LOGISTICS<br>8201 W 183RD, STE E<br>TINLEY PARK, IL 60477 | 1113 | 03-11547 | 8/21/2003 | $15,500.00 | $1,940.00<br>$13,560.00<br>$15,500.00 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| MATEO BEJA<br>YALE DE MEXICO<br>C/O NATHAN F. COCO-MCDERMOT, WILL ET AL.<br>227 W. MONROE ST.<br>CHICAGO, IL 60606 | 2336 | 03-11547 | 9/26/2003 | $634,517.34 | $559,288.32<br>$75,229.02<br>$634,517.34 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| OMAHA FIXTURES MFG. INC. C/O KT TRUST<br>TRANSFEROR: CAPITAL INVESTORS, LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 518<br>HACKENSACK, NJ 07601 | 2440 | 03-11547 | 9/29/2003 | $2,424.29 | $2,200.68<br>$223.61<br>$2,424.29 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| CONTINENTAL CASUALTY COMPANY<br>CORNELL & STOREFRONT SYSTEMS<br>P.O. BOX 905<br>ATTN: DAVID MILLER<br>MONMOUTH JUNCTION, NJ 08852 | 97 | 03-11547 | 4/28/2003 | $16,397.00 | $13,898.00<br>$2,499.00<br>$16,397.00 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| CLS FACILITIES MGMT SERVICES INC C/O KT TRUST<br>TRANSFEROR: LIQUIDITY SOLUTIONS<br>ONE UNIVERSITY PLAZA<br>SUITE 518<br>HACKENSACK, NJ 07601 | 530 | 03-11547 | 8/4/2003 | $81,506.29 | $80,877.12<br>$629.17<br>$81,506.29 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| MADISON LIQUIDITY INVESTORS 123, LLC<br>TRANSFEROR:IMAGE NATIONAL INC<br>6310 LAMAR AVE., SUITE 120,<br>OVERLAND PARK, KS 66202 | 1146 | 03-11547 | 8/26/2003 | $6,787.23 | $3,859.23<br>$2,928.00<br>$6,787.23 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| YANGTZEKIANG INDUSTRIES JON BH<br>NO 3 JALAN BAKTI<br>KAWASAN PERINDUST DATOONN<br>80350 JOHOR BAHRU<br>MALAYSIA | 1431 | 03-11547 | 9/2/2003 | $113,621.83 | $93,416.78<br>$20,205.05<br>$113,621.83 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |

SPIEGEL, INC. ET AL
CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)
TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT E

| CLAIMANT NAME & ADDRESS | CLAIM NUMBER | CASE NUMBER FILED | DATE FILED | AMOUNT OF CLAIM | TOTAL ALLOWED AMOUNT | PROPER CASE NUMBER |
|---|---|---|---|---|---|---|
| **FILED AGAINST INCORRECT DEBTOR** | | | | | | |
| **Distribution Fulfillment Services, Inc.** | | | | | | |
| 1ST CARRIER CORP<br>CITICAPITAL COM CORP<br>P.O. BOX 911<br>CIRCLEVILLE, OH 43113 | 1147 | 03-11554 | 8/26/2003 | $34,863.55 | $31,506.59<br>$3,356.96<br>$34,863.55 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| CATAMOUNT CARGO SERVICES<br>ATTN: ELLIE RAY<br>STE. 103, 105 DIVISION ST.<br>BENSENVILLE, IL 60106 | 2575 | 03-11554 | 9/29/2003 | $2,490.27 | $1,454.86<br>$1,035.41<br>$2,490.27 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| COVENANT TRANSPORT<br>ATTN: JANETTE WHITE<br>P.O. BOX 22997<br>CHATTANOOGA, TN 37422 | 272 | 03-11554 | 6/16/2003 | $9,645.31 | $4,888.15<br>$4,757.16<br>$9,645.31 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| EAGLE GLOBAL LOGISTICS, INC.<br>15350 VICKERY DR.<br>ATTN: DESTINY COLL<br>HOUSTON, TX 77032 | 594 | 03-11554 | 8/5/2003 | $259,165.65 | $163,306.92<br>$95,858.73<br>$259,165.65 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| CENTRAL TRUCKING, INC.<br>11930 N. HARTMAN<br>EDINBURGH, IN 46124 | 1594 | 03-11554 | 9/9/2003 | $105,660.10 | $39,659.10<br>$66,001.00<br>$105,660.10 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| D&S TRANSPORTATION<br>ATTN: KARL<br>3500 OLD AIRPORT ROAD<br>WOOSTER, OH 44691 | 387 | 03-11554 | 7/31/2003 | $3,205.95 | $1,461.55<br>$1,744.40<br>$3,205.95 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| NAVAJO EXPRESS<br>5305 E. 56TH AVENUE<br>COMMERCE CITY, CO 80022 | 1409 | 03-11554 | 9/2/2003 | $23,191.68 | $2,816.05<br>$20,375.63<br>$23,191.68 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| TARGET LOGISTICS<br>2901 E. 4TH AVE, BLDG.1, SUITE A<br>COLUMBUS, OH 43219 | 1747 | 03-11554 | 9/16/2003 | $47,935.56 | $16,215.34<br>$31,720.22<br>$47,935.56 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| UNISOURCE WORLDWIDE, INC<br>6600 GOVERNORS LAKE PARKWAY<br>NORCROSS, GA 30071 | 2567 | 03-11554 | 9/29/2003 | $158,870.83 | $522.00<br>$1,889.52<br>$63,604.01<br>$1,042.21<br>$91,039.78<br>$773.31<br>$158,870.83 | Spiegel Catalog, Inc. 03-11541<br>Ultimate Outlet, Inc. 03-11543<br>Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551<br>Distribution Fulfillment Services, Inc. 03-11554<br>Spiegel Group Teleservices, Inc. 03-11555 |
| L & E PACKAGING LLC<br>AVERY DENNISON TICKETING<br>P.O. BOX 2115<br>ST LOUIS, MO 63195-2115 | 3801 | 03-11554 | 11/24/2003 | $38,818.85 | $20,738.06<br>$18,080.79<br>$38,818.85 | Distribution Fulfillment Services, Inc. 03-11554<br>Eddie Bauer, Inc. 03-11547 |
| KONICA BUSINESS MACHINES<br>500 DAY HILL RD.<br>WINDSOR, CT 06095 | 1597 | 03-11554 | 9/11/2003 | $2,247.24 | $1,314.52<br>$932.72<br>$2,247.24 | Distribution Fulfillment Services, Inc. 03-11554<br>Eddie Bauer, Inc. 03-11547 |

**SPIEGEL, INC. ET AL**
**CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)**
**TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT E**

| CLAIMANT NAME & ADDRESS | CLAIM NUMBER | CASE NUMBER FILED | DATE FILED | AMOUNT OF CLAIM | TOTAL ALLOWED AMOUNT | PROPER CASE NUMBER |
|---|---|---|---|---|---|---|
| **FILED AGAINST INCORRECT DEBTOR** | | | | | | |
| BEKINS WORLDWIDE/SOLUTIONS, INC 330 S. MANNHEIM ROAD HILLSIDE, IL 60162 | 644 | 03-11554 | 8/8/2003 | $25,915.80 | $5,879.80 $20,036.00 $25,915.80 | Spiegel Catalog, Inc. 03-11541 Eddie Bauer, Inc. 03-11547 |
| **Ultimate Outlet, Inc.** | | | | | | |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY ATTN: REVENUE ASSURANCE & RECOVERY 801 E. 86TH AVENUE MERRILLVILLE, IN 46410 | 290 | 03-11543 | 7/3/2003 | $6,858.62 | $4,499.48 $2,359.14 $6,858.62 | Ultimate Outlet, Inc. 03-11543 Eddie Bauer, Inc. 03-11547 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                              :

**In re:**                             :

**SPIEGEL, INC., et al.,**        :

             **Debtors.**        :

                              :

                              :
-------------------------------------------------------------x

**Chapter 11**

**Case No.  03 - 11540 (CB)**

**(Jointly Administered)**

**DECLARATION OF JAMES B. PEKAREK IN SUPPORT OF DEBTORS'
TWENTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO
AMOUNT DUE AND OWING, AMOUNT OF CLAIM INCORRECT,
CLAIMS FILED AGAINST INCORRECT DEBTOR, MISCLASSIFIED
CLAIMS AND AMENDED OR SUPERSEDED CLAIMS)**

     I, JAMES B. PEKAREK, do hereby declare, as follows:

     1.     I am a Vice President and the Corporate Controller of Spiegel, Inc.

("Spiegel"), the direct or indirect parent corporation of each of the debtors and debtors in

possession in the above captioned chapter 11 cases (collectively, the "Debtors").  In that

capacity, I am familiar with the day-to-day operations, business and financial affairs of the

Debtors, including, without limitation, the Debtors' claims reconciliation process.  I submit this

declaration (this "Declaration") in support of the Debtors' Twenty-Fourth Omnibus Objection to

Proofs of Claim (No Amount Due and Owing, Amount of Claim Incorrect, Claims Filed Against

Incorrect Debtor, Misclassified Claims and Amended or Superseded Claims), dated December 7,

2004 (the "Objection").[1]  I am authorized to submit this Declaration on behalf of the Debtors.

---

[1]    Capitalized terms used herein and not otherwise defined herein shall have the meanings set forth in the
Objection.

2.      Since the claims reconciliation process began, I have lead the Bankruptcy Claims Reconciliation Team for the Debtors and been personally involved in the review, processing and reconciliation of claims against the Debtors.  Except as otherwise set forth herein, all statements in this Declaration are based on my personal knowledge, my familiarity with the Debtors' reconciliation process, and/or my review of relevant documents.  If called upon to testify, I could and would testify competently to the facts set forth herein.

3.      I have, or someone under my direction and supervision has, thoroughly reviewed each of the proofs of claim listed on the charts annexed as Exhibits A through E to the Objection and the Quik-X Claim and determined the following:

- the Debtors' books and records and the proofs of claim identified on Exhibit A (collectively, the "No Amount Due Claims") to the Objection do not substantiate any amounts being due and owing to the claimants identified on Exhibit A to the Objection;

- the asserted amount of each of the proofs of claim listed on Exhibit B (collectively, the "Incorrect Amount Claims") to the Objection is overstated pursuant to the Debtors' books and records;

- each of the proofs of claims listed in the "Surviving Claim" column of Exhibit C to the Objection purport to amend the corresponding proofs of claim listed in the "Claims to be Expunged" column (the "Amended Claims");

- each of the proofs of claim listed on Exhibit D (collectively, the "Misclassified Claims") to the Objection has been misclassified;

- each of the proofs of claim listed on Exhibit E (collectively, the "Incorrect Debtor Claims") to the Objection was filed against the incorrect Debtor; and

- the Quik-X Claim was misclassified and was filed against the incorrect Debtor.

Accordingly, I submit that:  (i) each of the No Amount Due Claims should be disallowed and expunged; (ii) each of the Incorrect Amount Claims should be reduced and allowed in the amount shown in the "Allowed Amount" column of Exhibit B; (iii) each of the Amended Claims should be disallowed and expunged, provided that any documents filed with an Amended Claim

shall be deemed attached to the applicable Surviving Claim; (iv) each of the Misclassified

Claims should be reclassified as a general unsecured nonpriority claim; (v) each of the Incorrect

Debtor Claims should be disallowed against the Debtor indicated in the "Case Number Filed"

column of <u>Exhibit E</u> and should be allowed against the Debtor identified in the "Proper Case

Number" column of <u>Exhibit E</u> in the amount identified in the "Total Allowed Amount" column

of <u>Exhibit E</u> and (vi) the Quik-X Claim should be disallowed and expunged against DFS,

allowed against Eddie Bauer in the amount of $7,045.94 and reclassified as a general unsecured

non-priority claim.

   I declare under penalty of perjury under the laws of the United States of America

that the foregoing is true and correct to the best of my knowledge, information and belief.

Dated: December 7, 2004
    Downers Grove, Illinois


          /s/ James B. Pekarek
          James B. Pekarek

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                   :

|  |  |
|---|---|
| | **Chapter 11** |
| **In re:** | **Case No.  03 - 11540 (CB)** |
| **SPIEGEL, INC., et al.,** | **(Jointly Administered)** |
|        **Debtors.** | |

---------------------------------------------------------------x

### ORDER GRANTING THE DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO AMOUNT DUE AND OWING, AMOUNT OF CLAIM INCORRECT, CLAIMS FILED AGAINST INCORRECT DEBTOR, MISCLASSIFIED CLAIMS AND AMENDED OR SUPERSEDED CLAIMS)

Upon the objection dated December 7, 2004 (Docket No. _____) (the "Objection")[1] of Spiegel, Inc. ("Spiegel") and certain of its direct and indirect subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), seeking entry of an order pursuant to section 502(a) of the Bankruptcy Code and Rule 3007 of the Bankruptcy Rules (i) disallowing and expunging the No Amount Due Claims, (ii) reducing and allowing the Incorrect Amount Claims in the amount identified in the "Allowed Amount" column of Exhibit B, (iii) disallowing and expunging the Amended Claims; (iv) reclassifying each of the Misclassified Claims as a general unsecured non-priority claim; (v) disallowing and expunging the Incorrect Debtor Claims against the Debtor indicated in the Case Number Filed column of Exhibit E and allowing the Incorrect Debtor Claims in the amount identified in the "Total Allowed Amount" column of Exhibit E against the Debtor indicated in the "Proper Case Number" column of Exhibit E; and (vi) disallowing and expunging the Quik-X

---

[1]    Capitalized terms used herein and not otherwise defined herein shall have the meanings set forth in the Objection.

Claim against DFS, allowing the Quik-X Claim in the amount of $7,045.94 against Eddie Bauer

and reclassifying the Quik-X Claim as a general unsecured non-priority claim, as described in

greater detail in the Objection; and upon the Declaration of James B. Pekarek in support of the

Objection; and it appearing that this Court has jurisdiction to consider the Objection pursuant to

28 U.S.C. §§ 157 and 1334; and it appearing that venue of these cases and the Objection in this

district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that this matter is a

core proceeding pursuant to 28 U.S.C. § 157(b); and it appearing that the relief requested in the

Objection is in the best interests of the Debtors, their estates and their creditors; and it appearing

that notice of the Objection has been given as provided in the Objection, and that no other or

further notice need be given; and upon the record herein and after due deliberation thereon; and

good and sufficient cause appearing therefor, it is hereby

ORDERED, that the relief requested in the Objection is granted as set forth

below; and it is further

ORDERED, that each of the No Amount Due Claims identified in the chart

annexed hereto as Exhibit A be and hereby is disallowed and expunged in its entirety; and it is

further

ORDERED, that each of the Incorrect Amount Claims identified in the chart

annexed hereto as Exhibit B be and hereby is reduced and allowed in the amount indicated in the

"Allowed Amount" column of Exhibit B; and it is further

ORDERED, that each of the Amended Claims identified in the chart annexed

hereto as Exhibit C be and hereby is disallowed and expunged in its entirety, provided that any

documents filed with an Amended Claim shall be deemed attached to the applicable Surviving

Claim; and it is further

ORDERED, that each of the Misclassified Claims identified in the chart annexed hereto as <u>Exhibit D</u> be and hereby is reclassified as a general unsecured nonpriority claim; and it is further

ORDERED, that each of the Incorrect Debtor Claims identified in the chart annexed hereto as <u>Exhibit E</u> be and hereby is disallowed against the Debtor indicated in the "Case Number Filed" column of <u>Exhibit E</u> and is allowed against the Debtor identified in the "Proper Case Number" column of <u>Exhibit E</u> in the amount identified in the "Total Allowed Amount" column of <u>Exhibit E;</u> and it is further

ORDERED, that the Quik-X Claim be and hereby is disallowed and expunged in its entirety against DFS, is allowed against Eddie Bauer in the amount of $7,045.94 and is reclassified as a general unsecured non-priority claim; and it is further

ORDERED, that the Debtors retain their rights to file additional objections to the Disputed Claims and to any other proofs of claim filed against the Debtors, either on the grounds set forth in the Objection or on any other grounds as may be necessary or appropriate; and it is further

ORDERED, that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; and it is further

ORDERED, that the requirement pursuant to Local Rule 9013-1(b) that the Debtors file a memorandum of law in support of the Objection is hereby waived.

Dated: New York, New York
_____, 2005

_____
HONORABLE CORNELIUS BLACKSHEAR
UNITED STATES BANKRUPTCY JUDGE

**SPIEGEL, INC. ET AL**
**CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)**
**TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT A**

| CLAIMANT NAME & ADDRESS | CLAIM NUMBER TO BE EXPUNGED | CASE NO. | DATE FILED | AMOUNT OF CLAIM TO BE EXPUNGED |
|---|---|---|---|---|
| **NO AMOUNT DUE AND OWING BASED ON DEBTOR'S BOOKS AND RECORDS** | | | | |
| **Spiegel, Inc.** | | | | |
| JACQUELINE J. JOHNSON<br>10305 S. BENSLEY<br>CHICAGO, IL 60617 | 4248 | 03-11540 | 10/15/2004 | $100,000.00 |
| OHIO DEPARTMENT OF COMMERCE<br>INDUSTRIAL RELATIONS<br>C/O MICHELLE T. SUTTER<br>101 E. TOWN STREET<br>COLUMBUS, OH 43215 | 1040 | 03-11540 | 8/20/2003 | $179.01 |
| REMPERT, LINDA<br>MOORE-GIBBS, ESQ.<br>U.S. EEOC,<br>500 W. MADISON, STE 2800<br>CHICAGO, IL 60661 | 2238 | 03-11540 | 9/25/2003 | $0.00 |
| MELISSA WHITTAKER              42<br>CANON ST APT 5<br>ST JOHN NB E2K 3J6 CANADA | 2722 | 03-11556 | 9/29/2003 | $0.00 |
| **Eddie Bauer, Inc.** | | | | |
| ARLINGTON COUNTY, VIRGINIA<br>2100 CLARENDON BLVD.<br>SUITE 217<br>ARLINGTON, VA 22201 | 4061 | 03-11547 | 5/5/2004 | $435.49 |
| JAN CITRON<br>1136 LARRABEE ST.<br>WEST HOLLYWOOD, CA 90069 | 4231 | 03-11547 | 9/29/2004 | $2,300.00 |
| **Spiegel Catalog, Inc.** | | | | |
| LUMISOURCE, INC.<br>C/O WILSON & ASSOCIATES<br>ATTN: JEFFREY S. WILSON<br>1821 WALDEN OFFICE SQUARE, SUITE 400<br>SCHAUMBURG, IL 60173 | 2742 | 03-11541 | 9/29/2003 | $122,054.98 |
| MELISSA PAYNER-GREGOR<br>917 ST STEPHENS GREEN<br>OAK BROOK, IL 60523-2569 | 2480 | 03-11541 | 9/29/2003 | $    5,408.91 |
| **Newport News, Inc.** | | | | |
| TRI-W DEVELOPMENT INC<br>WILSON LOUISIANA ASSOC.<br>MALLOF LOUISIANA ASSOC<br>4121 CARMICHAEL ROAD, SUITE 501<br>MONTGOMERY, AL 36106 | 2922 | 03-11539 | 10/1/2003 | $16,466.13 |

**SPIEGEL, INC. ET AL**
**CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)**
**TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT B**

| CLAIMANT NAME & ADDRESS | CLAIM NUMBER | CASE NO. | DATE FILED | AMOUNT OF CLAIM | SCHEDULED AMOUNT | ALLOWED AMOUNT |
|---|---|---|---|---|---|---|
| **AMOUNT OF CLAIM INCORRECT BASED ON DEBTOR'S BOOKS AND RECORDS** | | | | | | |
| **Eddie Bauer, Inc.** | | | | | | |
| ADVANCE SMART INTERNATIONAL LTD UNIT D3 7/F TONG YUEN FACTORY 505 CASTLE PEAK RD. KOWLOON, HONG KONG | 656 | 03-11547 | 8/8/2003 | $16,796.00 | $0.00 | $10,971.69 |
| COELIMA IND TEXTELS GLOBAL DEBT SOLUTIONS MARIA F. DEMONTE, COLLECTION MANAGER 7301 WEST PALMETTO PARK ROAD, STE 110B BOCA RATON, FL 33433 | 4085 | 03-11547 | 5/19/2004 | $189,945.27 | $150,117.90 | $150,117.90 |
| HAMLIN INDUSTRIAL CORP C/O LAUREN T. DIEHL, ESQ. 355 SOUTH GRAND AVE., SUITE 2900 LOS ANGELES, CA 90071 | 398 | 03-11547 | 7/30/2003 | $57,432.11 | $48,577.98 | $55,922.91 |
| LAMEIRINHO GLOBAL DEBT SOLUTIONS MARIA F. DEMONTE, COLLECTION MANAGER 7301 WEST PALMETTO PARK ROAD, STE 110B BOCA RATON, FL 33433 | 4084 | 03-11547 | 5/19/2004 | $9,451.88 | $8,413.67 | $8,413.67 |
| LTS INTERNATIONAL DD 21  KALKAJI NEW DELHI,  110019 | 1283 | 03-11547 | 8/26/2003 | $28,420.71 | $27,289.63 | $23,941.56 |
| MULHOLLAND BROTHERS 190 NAPOLEON ST. SAN FRANCISCO, CA 94124 | 3301 | 03-11547 | 10/1/2003 | $128,949.51 | $21,466.24 | $67,035.66 |
| GGP-NORTH POINT INC. BY: GENERAL GROWTH MGMT INC. AGENT C/O MICHAEL CHIMITRIS, ESQ. 110 N. WACKER DR. CHICAGO, IL 60606 | 1813 | 03-11547 | 1/0/1900 | UNDETERMINED | $645.24 | $752.38 |
| WASTE MANAGEMENT OF MURRELLS INLET C/O WASTE MANAGEMENT, INC. 1001 FANNIN, STE 4000 HOUSTON, TX 77002 | 3125 | 03-11547 | 10/1/2003 | UNDETERMINED | $162.48 | $162.48 |
| **Newport News, Inc.** | | | | | | |
| METTER INDUSTRIES, INC. 8200 GREENSBORO DRIVE, SUITE 500 MCLEAN, VA 22102 | 4242 | 03-11539 | 10/1/2004 | $8,637.87 | $  6,395.49 | $  6,395.49 |

SPIEGEL, INC. ET AL
CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)
TWENTY- FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT C

AMENDED CLAIMS

| CLAIMS TO BE EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAIMANT NAME & ADDRESS | AMENDED CLAIM NUMBER TO BE EXPUNGED | CASE NO. | DATE FILED | AMOUNT OF CLAIM TO BE EXPUNGED | CLAIMANT NAME & ADDRESS | SURVIVING CLAIM NUMBER | CASE NO. | DATE FILED | AMOUNT OF SURVIVING CLAIM |
| Spiegel, Inc. | | | | | Spiegel, Inc. | | | | |
| SBC AMERITECH CORP. P.O. BOX 981268 WEST SACRAMENTO, CA 95798 | 214 | 03-11540 | 6/9/2003 | $71,597.23 | SBC COMMUNICATIONS SBC BUSINESS BANKRUPTCY GROUP P.O. BOX 981268 WEST SACRAMENTO, CA 95798 | 4229 | 03-11540 | 9/28/2004 | $70,697.28 |
| Spiegel Management Group, Inc. | | | | | Spiegel Management Group, Inc. | | | | |
| MORRIS, CLARENCE R. C/O LAW OFFICES OF JAMES CONNORS ATTN: JAMES CONNORS 221 SOUTH HIGH STREET COLUMBUS, OH 43215 | 3272 | 03-11546 | 10/1/2003 | $50,000.00 | MORRIS, CLARENCE R. C/O LAW OFFICES OF JAMES CONNORS 221 SOUTH HIGH STREET COLUMBUS, OH 43215 | 4230 | 03-11546 | 9/23/2004 | $912,041.70 |
| JOHNSON, ALFRED R. C/O LAW OFFICES OF JAMES CONNORS ATTN: JAMES CONNORS 221 SOUTH HIGH STREET COLUMBUS, OH 43215 | 3273 | 03-11546 | 10/1/2003 | $650,000.00 | MORRIS, CLARENCE R. C/O LAW OFFICES OF JAMES CONNORS 221 SOUTH HIGH STREET COLUMBUS, OH 43215 | 4230 | 03-11546 | 9/23/2004 | $912,041.70 |

SPIEGEL, INC. ET AL
CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)
TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT D

| | | | | | | |
|---|---|---|---|---|---|---|
| **FILED WITH INCORRECT CLASSIFICATION** | | | | | | |
| **CLAIMANT NAME & ADDRESS** | **CASE NUMBER FILED AGAINST** | **CLAIM NUMBER** | **CLAIM DATE** | **TOTAL CLAIM AMOUNT** | **CLASSIFICATION** | **PROPER CLASSIFICATION** |
| **Distribution Fulfillment Services, Inc.** | | | | | | |
| BETTER PACKAGING SYSTEMS<br>P.O.BOX 514<br>NOVELTY, OH 44072 | 03-11554 | 848 | 8/11/2003 | $1,197.10 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| CAPITOL DRYWALL SUPPLY<br>1150 MCKINLEY AVENUE<br>COLUMBUS, OH 43222 | 03-11554 | 1338 | 9/2/2003 | $410.42 | SECURED | GENERAL UNSECURED NON PRIORITY |
| CARL ZIPF LOCK SHOP INC<br>161 E. FIFTH AVE.<br>COLUMBUS, OH 43201 | 03-11554 | 878 | 8/11/2003 | $408.75 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| CHOICEPOINT PUBLIC RECORD<br>P.O. BOX 945664<br>ATLANTA, GA 30394-5664 | 03-11554 | 1105 | 8/21/2003 | $48.00 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| CITY OF COLUMBUS<br>TRANSPORTATION DIVISION<br>109 N. FRONT STREET, ROOM 458<br>COLUMBUS, OH 43215 | 03-11554 | 3918 | 2/10/2004 | $11,927.31 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| HATHAWAY & FERGUSON INC<br>873 MT. VERNON AVENUE<br>COLUMBUS, OH 43203 | 03-11554 | 459 | 8/1/2003 | $3,900.00 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| LABEL DATA<br>3287 HARBOR DRIVE<br>LEWIS CENTER, OH 43035 | 03-11554 | 702 | 8/8/2003 | $491.28 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| MINUTEMAN PRESS<br>70 SO. FOURTH STREET<br>COLUMBUS, OH 43215 | 03-11554 | 767 | 8/11/2003 | $3,560.60 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| SUPERIOR SPECIAL SERVICES<br>1275 MINERAL SPRINGS DRIVE<br>PORT WASHINGTON, WI 53074 | 03-11554 | 475 | 8/1/2003 | $417.70 | PRIORITY | GENERAL UNSECURED NON PRIORITY |
| TRI-US TROPHY<br>511 MAIN STREET<br>GROVEPORT, OH 43125 | 03-11554 | 1387 | 9/29/2003 | $954.35 | PRIORITY | GENERAL UNSECURED NON PRIORITY |

SPIEGEL, INC. ET AL
CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)
TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT E

| CLAIMANT NAME & ADDRESS | CLAIM NUMBER | CASE NUMBER FILED | DATE FILED | AMOUNT OF CLAIM | TOTAL ALLOWED AMOUNT | PROPER CASE NUMBER |
|---|---|---|---|---|---|---|
| **FILED AGAINST INCORRECT DEBTOR** | | | | | | |
| **Spiegel Group Teleservices Canada, Inc.(In Canadian $'s)** | | | | | | |
| GRAND AND TOY<br>BOX 5500<br>DON MILLS, ON M3C 3L5<br>CANADA | 1005 | 03-11556 | 8/18/2003 | $14,842.33 | $9,865.49<br>$4,976.84<br>$14,842.33 | Eddie Bauer Canada, Inc. 03-11551<br>Spiegel Group TeleServices Canada, Inc. 03-11556 |
| **Newport News Inc.** | | | | | | |
| FASHION FOCUS MFG<br>15/F PACIFIC TRADE CTR<br>2 KAI HING RD<br>KOWLOON BAY<br>KOWLOON, HONG KONG | 2193 | 03-11539 | 9/23/2003 | $39,804.37 | $37,560.00<br>$2,244.37<br>$39,804.37 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| CONDE NAST PUBLICATIONS<br>ATTN: SHARRON MAHONEY<br>4 TIMES SQUARE, 18TH FLOOR<br>NEW YORK, NY 10036 | 2391 | 03-11539 | 9/26/2003 | $345,672.80 | $152,618.27<br>$193,054.53<br>$345,672.80 | Newport News, Inc. 03-11539<br>Spiegel Catalog, Inc. 03-11541 |
| **Spiegel Inc.** | | | | | | |
| OVERNITE TRANSPORTATION COMPANY<br>P.O. BOX 1216<br>RICHMOND, VA 23218-1216 | 38 | 03-11540 | 4/4/2003 | $802.18 | $570.08<br>$232.10<br>$802.18 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| COS SERVICES, INC.<br>P.O. BOX 2622<br>COLUMBUS, OH 43216 | 607 | 03-11540 | 8/5/2003 | $13,815.39 | $6,714.00<br>$7,101.39<br>$13,815.39 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| ROBINSON TRANSPORTATION<br>P.O. BOX 9803<br>COLUMBUS, OH 43209 | 1190 | 03-11540 | 8/25/2003 | $41,797.80 | $20,313.73<br>$21,484.07<br>$41,797.80 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| TRANS UNION CORP<br>TRANS UNION LLC<br>P.O. BOX 5000<br>CRUM LYNNE, PA 190222005 | 2826 | 03-11540 | 9/30/2003 | $379,028.01 | $65,582.32<br>$293,596.89<br>$19,848.80<br>$379,028.01 | Newport News, Inc. 03-11539<br>Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| ROADWAY EXPRESS, INC.<br>1077 GORGE BLVD.<br>P.O. BOX 3552<br>AKRON, OH 44309-3552 | 3540 | 03-11540 | 10/9/2003 | $53,790.83 | $48,669.68<br>$5,121.15<br>$53,790.83 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| FLORIDA POWER & LIGHT COMPANY<br>P.O. BOX 025209<br>MIAMI, FL 33102-5209 | 156 | 03-11540 | 5/19/2003 | $9,540.35 | $9,070.30<br>$470.05<br>$9,540.35 | Ultimate Outlet, Inc. 03-11543<br>Eddie Bauer, Inc. 03-11547 |
| WASHINGTON GAS<br>CUSTOMER CREDIT DEPARTMENT<br>1100 H ST., NW, 2ND FLOOR<br>WASHINGTON, DC 20080 | 613 | 03-11540 | 8/8/2003 | $2,115.38 | $1,862.18<br>$253.20<br>$2,115.38 | Ultimate Outlet, Inc. 03-11543<br>Eddie Bauer, Inc. 03-11547 |
| MISSOURI GAS<br>P.O. BOX 219255<br>KANSAS CITY, MO 64121 | 2409 | 03-11540 | 9/26/2003 | $1,037.85 | $923.65<br>$114.20<br>$1,037.85 | Ultimate Outlet, Inc. 03-11543<br>Eddie Bauer, Inc. 03-11547 |

**SPIEGEL, INC. ET AL**
**CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)**
**TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT E**

| CLAIMANT NAME & ADDRESS | CLAIM NUMBER | CASE NUMBER FILED | DATE FILED | AMOUNT OF CLAIM | TOTAL ALLOWED AMOUNT | PROPER CASE NUMBER |
|---|---|---|---|---|---|---|
| **FILED AGAINST INCORRECT DEBTOR** | | | | | | |
| LANDSTAR RANGER<br>13410 SUTTON PARK DR S.<br>JACKSONVILLE, FL 32224 | 49 | 03-11540 | 4/9/2003 | $4,493.72 | $2,062.63<br>$2,431.09<br>$4,493.72 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| USF DISTRIBUTION<br>2122 YORK RD., STE 300<br>OAK BROOK, IL 60523 | 271 | 03-11540 | 6/24/2003 | $96,535.24 | $10,991.24<br>$85,544.00<br>$96,535.24 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| NATIONAL FUEL GAS DISTRIBUTION CORP<br>ATTN: MARY JO BEN<br>10 LAFAYETTE SQUARE<br>SUITE 1500<br>BUFFALO, NY 14203 | 310 | 03-11540 | 7/7/2003 | $667.71 | $149.38<br>$518.33<br>$667.71 | Newport News, Inc. 03-11539<br>Eddie Bauer, Inc. 03-11547 |
| UNITED PARCEL SERVICE<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>P.O. BOX 4396<br>TIMONIUM, MD 21094 | 651 | 03-11540 | 8/8/2003 | $1,198,180.26 | $247,000.00<br>$458,600.00<br>$492,580.26<br>$1,198,180.26 | Newport News, Inc. 03-11539<br>Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| BUILDING SYSTEMS TRANSPO<br>460 E HIGH ST.<br>LONDON, OH 43140 | 488 | 03-11540 | 8/4/2003 | $5,547.85 | $1,679.20<br>$3,868.65<br>$5,547.85 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| PUBLIC SERVICE COMPANY OF COLORADO<br>ATTN: DENNIS A. SCHIPPER<br>BANKRUPTCY SPECIALIST, XCEL ENERGY<br>990 BANNOCK ST.<br>DENVER, CO 80204 | 1310 | 03-11540 | 8/28/2003 | $14,184.89 | $235.16<br>$13,949.73<br>$14,184.89 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| CARIMAX CORP<br>238, PANGDORI, DOCHUKMUYUN<br>KWAUGJU CITY, KYUNGGIDO<br>KOREA | 1672 | 03-11540 | 9/10/2003 | $107,739.41 | $102,528.01<br>$5,211.40<br>$107,739.41 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| WHELAN'S INTERNATIONAL CO. INC.<br>731 UNION PARKWAY<br>RONKONKOMA, NY 11779 | 3362 | 03-11540 | 10/1/2003 | $139,261.33 | $131,527.83<br>$7,733.50<br>$139,261.33 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| AMERICAN ELECTRIC POWER<br>P.O. BOX 2021<br>ROANOKE, VA 24022 | 362 | 03-11540 | 7/28/2003 | $303,463.17 | $1,937.30<br>$301,525.87<br>$303,463.17 | Eddie Bauer, Inc. 03-11547<br>Distribution Fulfillment Services, Inc. 03-11554 |
| IOS CAPITAL<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708 | 3665 | 03-11540 | 10/14/2003 | $4,417.82 | $86.56<br>$4,160.12<br>$171.14<br>$4,417.82 | Eddie Bauer, Inc. 03-11547<br>Distribution Fulfillment Services, Inc. 03-11554<br>Spiegel Group Teleservices, Inc. 03-11555 |

SPIEGEL, INC. ET AL
CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)
TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT E

| CLAIMANT NAME & ADDRESS | CLAIM NUMBER | CASE NUMBER FILED | DATE FILED | AMOUNT OF CLAIM | TOTAL ALLOWED AMOUNT | PROPER CASE NUMBER |
|---|---|---|---|---|---|---|
| **FILED AGAINST INCORRECT DEBTOR** | | | | | | |
| EQUIFAX<br>P.O. BOX 105835<br>ATLANTA, GA 30348-5835 | 2001 | 03-11540 | 9/22/2003 | $256,668.70 | $35,288.00<br>$106,755.50<br>$114,625.20<br>$256,668.70 | Newport News, Inc. 03-11539<br>Spiegel Publishing Co., Inc. 03-11542<br>Gemini Credit Services, Inc. 03-11558 |
| WARD TRUCKING COMPANY<br>P.O. BOX 1553<br>ALTOONA, PA 16603 | 489 | 03-11540 | 8/4/2003 | $3,178.11 | $1,709.00<br>$1,469.11<br>$3,178.11 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| DELMARVA POWER & LIGHT CO.<br>D/B/A CONECTIV POWER DELIVERY<br>5 COLLINS DR., SUITE 2133<br>CARNEY'S POINT, NJ 08069 | 79 | 03-11540<br>03-11539<br>03-11547 | 4/24/2003 | $1,592.22 | $823.15<br>$769.07<br>$1,592.22 | Newport News, Inc. 03-11539<br>Eddie Bauer, Inc. 03-11547 |
| CONSUMERS ENERGY COMPANY<br>ATTN: MICHAEL G. WILSON (P33263)<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | 351 | 03-11540 | 7/21/2003 | $7,412.29 | $2,416.89<br>$4,995.40<br>$7,412.29 | Ultimate Outlet, Inc. 03-11543<br>Eddie Bauer, Inc. 03-11547 |
| SUPERCAP<br>18 FL., NO. 216 TUN HWA S. RD, SEC 2<br>TAIPEI<br>TAIWAN R.O.C. | 4136 | 03-11540 | 6/10/2004 | $9,689.52 | $3,015.77<br>$6,673.75<br>$9,689.52 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| UPS CUSTOMHOUSE BROKERAGE<br>1930 BISHOP LANE, STE 300<br>LOUISVILLE, KY 40218 | 329 | 03-11540 | 7/16/2003 | $151,739.73 | $128,470.32<br>$19,396.62<br>$147,866.94 | EDDIE BAUER, INC./03-11547<br>SPIEGEL CATALOG, INC./03-11541 |
| HIBBS/WOODINVILLE ASSOCIATED, LLC<br>3301 MONTE VILLA PARKWAY, SUITE 101<br>BOTHELL, WA 98201 | 3891 | 03-11540 | 1/9/2004 | $263,599.17 | $263,599.17 | Eddie Bauer, Inc. 03-11547 |
| MOORE-WALLACE, INC.<br>C/O ABC/AMEGA, INC<br>1100 MAIN ST.<br>BUFFALO, NY 14209-2356 | 1433 | 03-11540 | 9/2/2003 | $82,809.01 | $82,809.01 | Newport News, Inc. 03-11539 |
| WMXJ-FM/WYLF-FM RADIO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD, 9T FLOOR<br>ATLANTA, GA 30326 | 124 | 03-11540 | 5/2/2003 | $17,372.50 | $17,372.50 | Ultimate Outlet, Inc. 03-11543 |
| **Spiegel Catalog, Inc.** | | | | | | |
| GEORGIA POWER COMPANY<br>BIN 80002 / SANDRA VAUGHN<br>2500 PATRICK HENRY BLVD.<br>MCDONOUGH, GA 30253 | 34 | 03-11541 | 4/8/2003 | $2,095.38 | $1,157.88<br>$937.50<br>$2,095.38 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| YEHUDA SILBERBERG LTD<br>2 NER ITALILA ST<br>INDUSTRIAL & BUSINESS PARK<br>CAESARCA<br>ISRAEL, 38900 | 1301 | 03-11541 | 8/27/2003 | $136,233.66 | $2,700.00<br>$133,533.66<br>$136,233.66 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| **Eddie Bauer, Inc.** | | | | | | |
| HERTZ CORPORATION, THE<br>14501 HERTZ QUAIL SPRINGS PARKWAY<br>OKLAHOMA CITY, OK 73134 | 206 | 03-11547 | 6/6/2003 | $5,408.70 | $600.13<br>$4,808.57<br>$5,408.70 | Ultimate Outlet, Inc. 03-11543<br>Eddie Bauer, Inc. 03-11547 |

SPIEGEL, INC. ET AL
CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)
TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT E

| CLAIMANT NAME & ADDRESS | CLAIM NUMBER | CASE NUMBER FILED | DATE FILED | AMOUNT OF CLAIM | TOTAL ALLOWED AMOUNT | PROPER CASE NUMBER |
|---|---|---|---|---|---|---|
| RUMFORD GARDENER, THE<br>225 NEWMAN AVE.<br>RUMFORD, RI 02916 | 36 | 03-11547 | 4/7/2003 | $42,405.00 | $38,550.00<br>$3,855.00<br>$42,405.00 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| PINKERTON, INC.<br>4330 PARK TERRACE DR.<br>WESTLAKE VILLAGE, CA 91361 | 144 | 03-11547 | 5/13/2003 | $31,994.90 | $18,689.24<br>$13,305.66<br>$31,994.90 | Eddie Bauer, Inc. 03-11547<br>Spiegel Group Teleservices, Inc. 03-11555 |
| MCCALLUM PRINT GROUP<br>4700 9TH AVE NW<br>SEATTLE, WA 98107 | 1084 | 03-11547 | 8/21/2003 | $4,725.80 | $4,526.42<br>$199.38<br>$4,725.80 | Eddie Bauer, Inc. 03-11547<br>Spiegel Group Teleservices, Inc. 03-11555 |
| FREEDOM LOGISTICS<br>8201 W 183RD, STE E<br>TINLEY PARK, IL 60477 | 1113 | 03-11547 | 8/21/2003 | $15,500.00 | $1,940.00<br>$13,560.00<br>$15,500.00 | Spiegel Catalog, Inc. 03-11541<br>Eddie Bauer, Inc. 03-11547 |
| MATEO BEJA<br>YALE DE MEXICO<br>C/O NATHAN F. COCO-MCDERMOT, WILL ET AL.<br>227 W. MONROE ST.<br>CHICAGO, IL 60606 | 2336 | 03-11547 | 9/26/2003 | $634,517.34 | $559,288.32<br>$75,229.02<br>$634,517.34 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| OMAHA FIXTURES MFG, INC. C/O KT TRUST<br>TRANSFEROR: CAPITAL INVESTORS, LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 518<br>HACKENSACK, NJ 07601 | 2440 | 03-11547 | 9/29/2003 | $2,424.29 | $2,200.68<br>$223.61<br>$2,424.29 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| CONTINENTAL CASUALTY COMPANY<br>CORNELL & STOREFRONT SYSTEMS<br>P.O. BOX 905<br>ATTN: DAVID MILLER<br>MONMOUTH JUNCTION, NJ 08852 | 97 | 03-11547 | 4/28/2003 | $16,397.00 | $13,898.00<br>$2,499.00<br>$16,397.00 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| CLS FACILITIES MGMT SERVICES INC C/O KT TRUST<br>TRANSFEROR: LIQUIDITY SOLUTIONS<br>ONE UNIVERSITY PLAZA<br>SUITE 518<br>HACKENSACK, NJ 07601 | 530 | 03-11547 | 8/4/2003 | $81,506.29 | $80,877.12<br>$629.17<br>$81,506.29 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| MADISON LIQUIDITY INVESTORS 123, LLC<br>TRANSFEROR:IMAGE NATIONAL INC<br>6310 LAMAR AVE., SUITE 120,<br>OVERLAND PARK, KS 66202 | 1146 | 03-11547 | 8/26/2003 | $6,787.23 | $3,859.23<br>$2,928.00<br>$6,787.23 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |
| YANGTZEKIANG INDUSTRIES JON BH<br>NO 3 JALAN BAKTI<br>KAWASAN PERINDUST DATOONN<br>80350 JOHOR BAHRU<br>MALAYSIA | 1431 | 03-11547 | 9/2/2003 | $113,621.83 | $93,416.78<br>$20,205.05<br>$113,621.83 | Eddie Bauer, Inc. 03-11547<br>Eddie Bauer of Canada, Inc. 03-11551 |

SPIEGEL, INC. ET AL
CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)
TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT E

| | | | | | FILED AGAINST INCORRECT DEBTOR | |
|---|---|---|---|---|---|---|
| CLAIMANT NAME & ADDRESS | CLAIM NUMBER | CASE NUMBER FILED | DATE FILED | AMOUNT OF CLAIM | TOTAL ALLOWED AMOUNT | PROPER CASE NUMBER |
| Distribution Fulfillment Services, Inc. | | | | | | |
| 1ST CARRIER CORP CITICAPITAL COM CORP P.O. BOX 911 CIRCLEVILLE, OH 43113 | 1147 | 03-11554 | 8/26/2003 | $34,863.55 | $31,506.59 $3,356.96 $34,863.55 | Spiegel Catalog, Inc. 03-11541 Eddie Bauer, Inc. 03-11547 |
| CATAMOUNT CARGO SERVICES ATTN: ELLIE RAY STE. 103, 105 DIVISION ST. BENSENVILLE, IL 60106 | 2575 | 03-11554 | 9/29/2003 | $2,490.27 | $1,454.86 $1,035.41 $2,490.27 | Spiegel Catalog, Inc. 03-11541 Eddie Bauer, Inc. 03-11547 |
| COVENANT TRANSPORT ATTN: JANETTE WHITE P.O. BOX 22997 CHATTANOOGA, TN 37422 | 272 | 03-11554 | 6/16/2003 | $9,645.31 | $4,888.15 $4,757.16 $9,645.31 | Spiegel Catalog, Inc. 03-11541 Eddie Bauer, Inc. 03-11547 |
| EAGLE GLOBAL LOGISTICS, INC. 15350 VICKERY DR. ATTN: DESTINY COLL HOUSTON, TX 77032 | 594 | 03-11554 | 8/5/2003 | $259,165.65 | $163,306.92 $95,858.73 $259,165.65 | Spiegel Catalog, Inc. 03-11541 Eddie Bauer, Inc. 03-11547 |
| CENTRAL TRUCKING, INC. 11930 N. HARTMAN EDINBURGH, IN 46124 | 1594 | 03-11554 | 9/9/2003 | $105,660.10 | $39,659.10 $66,001.00 $105,660.10 | Spiegel Catalog, Inc. 03-11541 Eddie Bauer, Inc. 03-11547 |
| D&S TRANSPORTATION ATTN: KARL 3500 OLD AIRPORT ROAD WOOSTER, OH 44691 | 387 | 03-11554 | 7/31/2003 | $3,205.95 | $1,461.55 $1,744.40 $3,205.95 | Spiegel Catalog, Inc. 03-11541 Eddie Bauer, Inc. 03-11547 |
| NAVAJO EXPRESS 5305 E. 56TH AVENUE COMMERCE CITY, CO 80022 | 1409 | 03-11554 | 9/2/2003 | $23,191.68 | $2,816.05 $20,375.63 $23,191.68 | Spiegel Catalog, Inc. 03-11541 Eddie Bauer, Inc. 03-11547 |
| TARGET LOGISTICS 2901 E. 4TH AVE, BLDG.1, SUITE A COLUMBUS, OH 43219 | 1747 | 03-11554 | 9/16/2003 | $47,935.56 | $16,215.34 $31,720.22 $47,935.56 | Spiegel Catalog, Inc. 03-11541 Eddie Bauer, Inc. 03-11547 |
| UNISOURCE WORLDWIDE, INC 6600 GOVERNORS LAKE PARKWAY NORCROSS, GA 30071 | 2567 | 03-11554 | 9/29/2003 | $158,870.83 | $522.00 $1,889.52 $63,604.01 $1,042.21 $91,039.78 $773.31 $158,870.83 | Spiegel Catalog, Inc. 03-11541 Ultimate Outlet, Inc. 03-11543 Eddie Bauer, Inc. 03-11547 Eddie Bauer of Canada, Inc. 03-11551 Distribution Fulfillment Services, Inc. 03-11554 Spiegel Group Teleservices, Inc. 03-11555 |
| L & E PACKAGING LLC AVERY DENNISON TICKETING P.O. BOX 2115 ST LOUIS, MO 63195-2115 | 3801 | 03-11554 | 11/24/2003 | $38,818.85 | $20,738.06 $18,080.79 $38,818.85 | Distribution Fulfillment Services, Inc. 03-11554 Eddie Bauer, Inc. 03-11547 |
| KONICA BUSINESS MACHINES 500 DAY HILL RD. WINDSOR, CT 06095 | 1597 | 03-11554 | 9/11/2003 | $2,247.24 | $1,314.52 $932.72 $2,247.24 | Distribution Fulfillment Services, Inc. 03-11554 Eddie Bauer, Inc. 03-11547 |

**SPIEGEL, INC. ET AL**
**CASE NO. 03-11540 (CB) (JOINTLY ADMINISTERED)**
**TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS - EXHIBIT E**

| CLAIMANT NAME & ADDRESS | CLAIM NUMBER | CASE NUMBER FILED | DATE FILED | AMOUNT OF CLAIM | TOTAL ALLOWED AMOUNT | PROPER CASE NUMBER |
|---|---|---|---|---|---|---|
| **FILED AGAINST INCORRECT DEBTOR** | | | | | | |
| BEKINS WORLDWIDE/SOLUTIONS, INC 330 S. MANNHEIM ROAD HILLSIDE, IL 60162 | 644 | 03-11554 | 8/8/2003 | $25,915.80 | $5,879.80 $20,036.00 $25,915.80 | Spiegel Catalog, Inc. 03-11541 Eddie Bauer, Inc. 03-11547 |
| **Ultimate Outlet, Inc.** | | | | | | |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY ATTN: REVENUE ASSURANCE & RECOVERY 801 E. 86TH AVENUE MERRILLVILLE, IN 46410 | 290 | 03-11543 | 7/3/2003 | $6,858.62 | $4,499.48 $2,359.14 $6,858.62 | Ultimate Outlet, Inc. 03-11543 Eddie Bauer, Inc. 03-11547 |